**UNITED STATES of America**

v.

**Anthony ANDERSON, Appellant.**

**No. 05–2140.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 30, 2006.

Decided April 5, 2006.

---

**686**

Manisha M. Sheth, Office of United States Attorney, Philadelphia, PA, for Appellee.

Elaine Demasse, Defender Association of Philadelphia, Federal Court Division, Philadelphia, PA, for Appellant.

Before MCKEE, BARRY and VAN ANTWERPEN, Circuit Judges.

## OPINION

BARRY, Circuit Judge

Anthony Anderson appeals from a sentence imposed by the United States District Court for the Eastern District of Pennsylvania, contending that the District Court erroneously relied on his previous convictions in calculating the applicable range of imprisonment under the U.S. Sentencing Guidelines. We exercise jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a), and will affirm.

On October 23, 1991, Anderson, a Jamaican national, was sentenced in New York State court to imprisonment for one year for the attempted sale of a controlled substance in the third degree and for one to three years for attempted robbery. As a result, he was deported in 2001. But Anderson returned, and he came to the attention of the authorities in August 2004 after an altercation with a customer at a restaurant he owned at the time.

Thereafter, the government charged Anderson with illegal reentry in violation of 8 U.S.C. § 1326. Attached to the indictment was a Notice of Prior Convictions, which charged that he had been convicted of the two New York State felonies. Also attached was a Notice of Additional Factor, which charged that he had been deported "after a conviction for a felony that is a crime of violence, as described in U.S.S.G. § 2L1.2(b)(1)(A)." If the 2001 deportation was found to be "subsequent to a conviction for commission of an aggravated felony," 8 U.S.C. § 1326(b)(2), Anderson faced a statutory maximum sentence of twenty years in prison as opposed to two years. On December 14, 2004, he pled guilty to the charge of illegal reentry and admitted having been convicted of both prior felonies.

At the April 6, 2005 sentencing hearing, the District Court calculated Anderson's total offense level to be 21. One aspect of that calculation was a 16–level increase resulting from his prior conviction for an aggravated felony. His counsel informed the Court of his client's "aware[ness] that the ... attempted robbery triggers the 16–level enhancement." (A65) The result-

ing Guidelines range was 41 to 51 months, and the District Court, after recognizing that the Guidelines were only advisory, sentenced Anderson to 41 months in prison. Anderson appeals, arguing that "prior convictions that enhance the statutory penalty must be charged in the indictment and, if not admitted, proved to a jury beyond a reasonable doubt." (Appellant's Br. at 6.)[1] That argument is unavailing.

The Supreme Court, in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), held that prior convictions that increase the statutory maximum for a particular offense are not elements of the offense of conviction and, consequently, may be found by a sentencing judge by a preponderance of the evidence. This did not change as a result of the Court's subsequent decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).[2] Indeed, Anderson concedes as much, "recogniz[ing] that *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) is contrary to [his] position on appeal, and that this Court has recognized the continuing vitality of *Almendarez–Torres* in the wake of *United States v. Booker ....*" (Appellant's Br. at 7) As we stated in *United States v. Ordaz*, 398 F.3d 236 (3d Cir. 2005):

> We do not gainsay that there is a tension between the spirit of *Blakely* and *Booker* that all facts that increase the sentence should be found by a jury and the Court's decision in *Almendarez–Torres*, which upholds sentences based on facts found by judges rather than juries.

1. Our review of this purely legal question is plenary.

2. Under *Booker*, sentencing judges are still required to make findings relevant to sentencing, but may not treat the resulting Guidelines range as mandatory. *See United States v.*

Nonetheless, as an inferior federal court we have the responsibility to follow directly applicable Supreme Court decisions.

The holding in *Almendarez–Torres* remains binding law, and nothing in *Blakely* or *Booker* holds otherwise. Thus, because we are bound by *Almendarez–Torres*, we hold that the District Court's determination regarding the facts of Ordaz's prior convictions did not violate the Sixth Amendment, notwithstanding that the sentences were based, in part, on facts found by a judge rather than a jury.

*Id.* at 241. So, too, here.

We will affirm the judgment of sentence.

*Davis*, 407 F.3d 162, 163 (3d Cir.2005) ("[T]he *Booker* majority held that mandatory enhancement of a sentence under the Guidelines, based on facts found by the court alone, violates the Sixth Amendment.").